**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy            04/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Farma Sci Life, Inc.** |
| 2. | All other names debtor used in the last 8 years <br><br> Include any assumed names, trade names and *doing business as* names | **FDBA  BMH Ventures, Inc.** <br> **FDBA  Blue Moon Hemp, Inc.** <br> **DBA  Blue Moon Hemp** <br> **DBA  Swiss Relief** <br> **DBA  Blue Bayou Hemp** <br> **DBA  SeXXXy CBD** |
| 3. | Debtor's federal Employer Identification Number (EIN) | **81-1321319** |

4. **Debtor's address**

**Principal place of business**

**151 SE 3rd Ave, Suite 317**
**Delray Beach, FL 33483**
Number, Street, City, State & ZIP Code

**Palm Beach**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**
**1100 Park Central Blvd South, Suite 2420B; and**
**1751 W. Copans Road, Suite 11 & 12 Pompano Beach, FL 33064**
Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **bluemoonhemp.com** |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Farma Sci Life, Inc.**                                    Case number (if known) _____
     Name

**7.**  **Describe debtor's business**    A. Check one:

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. Check all that apply

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

      3254

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**    Check one:

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. Check **all** that apply:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 04/01/25 and every 3 years after that).

    ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D) and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11 (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

Debtor   **Farma Sci Life, Inc.**                                                    Case number (*if known*) _____
_____
Name

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
|---|---|---|---|
| District | _____ | When _____ | Case number, if known | _____ |

**11.  Why is the case filed in *this district*?**    Check all that apply:

■  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.   Insurance agency _____
Contact name _____
Phone _____

---

**█ Statistical and administrative information**

**13.  Debtor's estimation of available funds** .   Check one:

■ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

☐ 1-49
■ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15.  Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16.  Estimated liabilities**

☐ $0 - $50,000

■ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

---

Debtor    **Farma Sci Life, Inc.**                                                    Case number (*if known*)
          Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million     ☐ More than $50 billion

| Debtor | **Farma Sci Life, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 18, 2023**
MM / DD / YYYY

**X** /s/ John M. Maloney, Jr.                              **John M. Maloney, Jr.**
Signature of authorized representative of debtor          Printed name

Title    **President**

---

**18. Signature of attorney**

**X** /s/ Bradley S. Shraiberg          Date  **January 18, 2023**
Signature of attorney for debtor                MM / DD / YYYY

**Bradley S. Shraiberg 121622**
Printed name

**Shraiberg Page PA**
Firm name

**2385 NW Executive Center Dr**
**Suite 300**
**Boca Raton, FL 33431**
Number, Street, City, State & ZIP Code

Contact phone   **561 443 0800**     Email address   **bss@slp.law**

**121622 FL**
Bar number and State

Form **8879-S**

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization for Form 1120-S

► **ERO must obtain and retain completed Form 8879-S.**
► **Go to www.irs.gov/Form8879S for the latest information.**

For calendar year 2021, or tax year beginning _____, 2021, and ending _____, 20 _____

OMB No. 1545-0123

**2021**

| Name of corporation | Employer identification number |
|---|---|
| BMH VENTURES, INC. | 81-1321319 |

| Part I | Tax Return Information *(Whole dollars only)* | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | 1 | 4,122,953. |
| 2 | Gross profit (Form 1120-S, line 3) | 2 | 2,630,896. |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) | 3 | -847,701. |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | 5 | -850,251. |

| Part II | Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return) |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **KAUFMAN, ROSSIN & CO., P.A.**                    to enter my PIN | 21319
                          ERO firm name                                                          Don't enter all zeros

as my signature on the corporation's 2021 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ► _____ Date ► _____ Title ► **AUTHORIZED OFFICER**

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 65071118353
                                                                                                          Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► **KAUFMAN, ROSSIN & CO., P.A.**                    Date ► 09/22/22

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**                                    Form **8879-S** (2021)
LHA

110201 01-04-22

16020922 756350 26024000            2021.04021 BMH VENTURES, INC.                    26024001

# Form 1120-S

## U.S. Income Tax Return for an S Corporation

OMB No. 1545-0123

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.

► Go to www.irs.gov/Form1120S for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021 or tax year beginning _____, ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>01/29/2016 | Name<br>BMH VENTURES, INC. | **D** Employer identification number<br>81-1321319 |
| **B** Business activity code number (see instructions)<br>446190 | Number, street, and room or suite no. If a P.O. box, see instructions.<br>2900 GATEWAY DRIVE | **E** Date incorporated<br>01/29/2016 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>POMPANO BEACH, FL 33069 | **F** Total assets (see instructions)<br>$ 879,659. |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ► 2

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1 a | Gross receipts or sales | 4,979,941. | |
| b | Returns and allowances | 856,988. | |
| c | Bal. Subtract line 1b from line 1a | 1c | 4,122,953. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 1,492,057. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 2,630,896. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | -1,424. |
| 5 | Other income (loss) (attach statement) | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 ► | 6 | 2,629,472. |

### Deductions (See instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instrs. - attach Form 1125-E) | 7 | 213,231. |
| 8 | Salaries and wages (less employment credits)  EMPLOYMENT CR  94,599. | 8 | 624,018. |
| 9 | Repairs and maintenance | 9 | 15,419. |
| 10 | Bad debts | 10 | 7,154. |
| 11 | Rents | 11 | 198,092. |
| 12 | Taxes and licenses  STATEMENT 1 | 12 | 81,840. |
| 13 | Interest (see instructions) | 13 | 174,380. |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 19,024. |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| 16 | Advertising | 16 | 565,563. |
| 17 | Pension, profit-sharing, etc., plans | 17 | |
| 18 | Employee benefit programs | 18 | |
| 19 | Other deductions (attach statement)  STATEMENT 2 | 19 | 1,578,452. |
| 20 | **Total deductions.** Add lines 7 through 19 ► | 20 | 3,477,173. |
| 21 | Ordinary business income (loss). Subtract line 20 from line 6 | 21 | -847,701. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 22 a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| b | Tax from Schedule D (Form 1120-S) | 22b | | |
| c | Add lines 22a and 22b | | 22c | |
| 23 a | 2021 estimated tax payments and 2020 overpayment credited to 2021 | 23a | | |
| b | Tax deposited with Form 7004 | 23b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| d | Add lines 23a through 23c | | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 24 | | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | | |
| 27 | Enter amount from line 26: Credited to 2022 estimated tax ► ____ Refunded ► | 27 | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____  _____  ► AUTHORIZED OFFICER

Signature of officer    Date    Title

May the IRS discuss this return with the preparer shown below? See instr.  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| | | | | | |
|---|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed ☐ | PTIN | |
| LOUIS BALBIRER | LOUIS BALBIRER | 09/22/22 | | P00082063 | |
| Firm's name ► KAUFMAN, ROSSIN & CO., P.A. | | | | Firm's EIN ► 59-1818353 | |
| Firm's address ► 100 SE 3RD AVENUE, SUITE 2400<br>FT. LAUDERDALE, FL 33394 | | | | Phone no. 954-566-4400 | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  111701 12-23-21  Form **1120-S** (2021)

16020922 756350 26024000    2021.04021 BMH VENTURES, INC.    26024001

Form 1120-S (2021)          BMH VENTURES, INC.                                          81-1321319    Page **2**

| **Schedule B** | **Other Information** (see instructions) | **Yes** | **No** |
|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶

**2** See the instructions and enter the:

**a** Business activity ▶ RETAIL SALES/ WEB SALE **b** Product or service ▶ MANUFACTURING

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............... | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ............................ | | X

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of restricted stock .................................................. ▶ _____

(ii) Total shares of non-restricted stock ............................................. ▶ _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ......... | | X

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of stock outstanding at the end of the tax year ......................... ▶ _____

(ii) Total shares of stock outstanding if all instruments were executed ................... ▶ _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount .......... ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years .......... ▶ $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ................................................ | | X

**10** Does the corporation satisfy one or more of the following? See instructions ............................... | | X

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions? ................................... | | X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

111711  12-23-21                                                                     Form **1120-S** (2021)

16020922 756350 26024000        2021.04021 BMH VENTURES, INC.              26024001

Form 1120-S (2021)    BMH VENTURES, INC.    81-1321319    Page **3**

## Schedule B    Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ▶ $ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| **14a** | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did the corporation file or will it file required Form(s) 1099? | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21) | | **1** | -847,701. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Interest income | | **4** | |
| | **5** Dividends: **a** Ordinary dividends | | **5a** | |
| | **b** Qualified dividends | **5b** | | |
| | **6** Royalties | | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **8a** | |
| | **b** Collectibles (28%) gain (loss) | **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | | **9** | |
| | **10** Other income (loss) (see instructions) Type ▶ | | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) | | **11** | |
| | **12a** Charitable contributions STATEMENT 3 | | **12a** | 2,550. |
| | **b** Investment interest expense | | **12b** | |
| | **c** Section 59(e)(2) expenditures Type ▶ | | **12c** | |
| | **d** Other deductions (see instructions) Type ▶ | | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | | **13a** | |
| | **b** Low-income housing credit (other) | | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **13c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | | **13d** | |
| | **e** Other rental credits (see instructions) Type ▶ | | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | | **13f** | |
| | **g** Other credits (see instructions) Type ▶ | | **13g** | |
| **International Transactions** | **14** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ▶ ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | | **15a** | |
| | **b** Adjusted gain or loss | | **15b** | |
| | **c** Depletion (other than oil and gas) | | **15c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | **15d** | |
| | **e** Oil, gas, and geothermal properties - deductions | | **15e** | |
| | **f** Other AMT items (attach statement) | | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | | **16a** | |
| | **b** Other tax-exempt income STATEMENT 4 | | **16b** | 470,360. |
| | **c** Nondeductible expenses STATEMENT 5 | | **16c** | 94,599. |
| | **d** Distributions (attach statement if required) | | **16d** | |
| | **e** Repayment of loans from shareholders | | **16e** | |
| | **f** Foreign taxes paid or accrued | | **16f** | |

Form **1120-S** (2021)

111721 12-23-21

3

Form 1120S (2021)    BMH VENTURES, INC.                81-1321319    Page 4

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount | |
|---|---|---|---|---|
| **Other Information** | 17a Investment income | 17a | | |
| | b Investment expenses | 17b | | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | | |
| | d Other items and amounts (att. stmt.)                STATEMENT 6 | | | |
| **Recon- ciliation** | 18 **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | -850,251. | |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 97,082. | | 163,969. |
| 2 a | Trade notes and accounts receivable | 53,797. | | 135,272. | |
| b | Less allowance for bad debts | ( ) | 53,797. | ( ) | 135,272. |
| 3 | Inventories | | 459,005. | | 314,465. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) | STATEMENT 7 | 62,806. | | 187,669. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 110,106. | | 124,918. | |
| b | Less accumulated depreciation | ( 36,449. | 73,657. | 53,955. | 70,963. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (att. stmt.) | STATEMENT 8 | 11,889. | | 7,321. |
| 15 | Total assets | | 758,236. | | 879,659. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 109,187. | | -6,722. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 33,750. | | 33,750. |
| 18 | Other current liabilities (att. stmt.) | STATEMENT 9 | 77,526. | | 309,515. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 880,010. | | 1,274,900. |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock | | 850,000. | | 950,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | STATEMENT 10 | -1,192,237. | | -1,681,784. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 758,236. | | 879,659. |

Form **1120-S** (2021)

111731
12-23-21

4

Form 1120-S (2021)   BMH VENTURES, INC.                           81-1321319   Page 5

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss) per books | | −488,032. | **5** Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest $ STMT 12        471,784. | | 471,784. |
| **3** Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | | **6** Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| **a** Depreciation $           2,779. | | | **a** Depreciation $ | | |
| **b** Travel and entertainment $ STMT 11      106,786. | 109,565. | | **7** Add lines 5 and 6 | | 471,784. |
| **4** Add lines 1 through 3 | | −378,467. | **8** Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | −850,251. |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.)

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| **1** Balance at beginning of tax year | −1,611,374. | | | 512,500. |
| **2** Ordinary income from page 1, line 21 | | | | |
| **3** Other additions | | | STATEMENT 13 | 470,360. |
| **4** Loss from page 1, line 21 | ( 847,701. ) | | | |
| **5** Other reductions   STATEMENT 14 | ( 98,664. ) | | | ( ) |
| **6** Combine lines 1 through 5 | −2,557,739. | | | 982,860. |
| **7** Distributions | | | | |
| **8** Balance at end of tax year. Subtract line 7 from line 6 | −2,557,739. | | | 982,860. |

Form **1120-S** (2021)

111732
12-23-21

16020922 756350 26024000          2021.04021 BMH VENTURES, INC.                     26024001

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name

BMH VENTURES, INC.

Employer Identification number

81-1321319

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 459,005. |
| 2 | Purchases | 2 | 1,130,076. |
| 3 | Cost of labor | 3 | -1,679. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)   SEE STATEMENT 16 | 5 | 219,120. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,806,522. |
| 7 | Inventory at end of year | 7 | 314,465. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 1,492,057. |

**9 a** Check all methods used for valuing closing inventory:

(i)   [X] Cost

(ii)   ☐ Lower of cost or market

(iii)   ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO    **9d**

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☐ Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes [X] No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name | Employer identification number
BMH VENTURES, INC. | 81-1321319

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| 1 CHRISTOPHER COWART | | 100% | 50.00% | | 111,231. |
| JOHN MALONEY | | 100% | | | 102,000. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 Total compensation of officers | 2 | 213,231. |
| 3 Compensation of officers claimed on Form 1125-A or elsewhere on return | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | 4 | 213,231. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

124451 04-01-21    LHA

7

| Form **4562** | | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | | **(Including Information on Listed Property)** OTHER ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | **2021** Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| BMH VENTURES, INC. | OTHER DEPRECIATION | 81-1321319 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 17,834. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | 1,371. | 3 YRS. | MQ | 200DB | 343. |
| b | 5-year property | | | | | | |
| c | 7-year property | | 17,738. | 7 YRS. | MQ | 200DB | 847. |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 19,024. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

116251  12-21-21   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2021)

Form 4562 (2021)      BMH VENTURES, INC.      81-1321319   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ................................................. **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... **28** | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ........................................................ **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ............ | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ............................................... | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ............................... | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ............................................................ | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............ | | |
| 39 | Do you treat all use of vehicles by employees as personal use? ............................................ | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............................................ | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? ............................ | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2021 tax year ............................ **43** | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ............ **44** | | | | | |

116252 12-21-21      Form **4562** (2021)

16020922 756350 26024000      2021.04021 BMH VENTURES, INC.      26024001

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                     OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FURNITURE & EQUIPMENT | 10/31/18 | 200DB | 7.00 | MQ | 17 | 35,450. | | | | 35,450. | 18,011. | | 4,983. | 22,994. |
| 2 | FURNITURE & EQUIPMENT | 10/31/18 | 200DB | 7.00 | MQ | 17 | 21,924. | | | | 21,924. | 11,138. | | 3,082. | 14,220. |
| 4 | (D)FURNITURE & EQUIPMENT | 11/30/18 | 200DB | 7.00 | MQ | 17 | 754. | | | | 754. | 383. | | 93. | 476. |
| 5 | (D)FURNITURE & EQUIPMENT | 12/31/18 | 200DB | 7.00 | MQ | 17 | 1,650. | | | | 1,650. | 839. | | 203. | 1,042. |
| 13 | FURNITURE & EQUIPMENT | 05/13/19 | 200DB | 7.00 | HY | 17 | 1,605. | | | | 1,605. | 623. | | 281. | 904. |
| 14 | FURNITURE & EQUIPMENT | 02/25/19 | 200DB | 7.00 | HY | 17 | 215. | | | | 215. | 84. | | 37. | 121. |
| 15 | FURNITURE & EQUIPMENT | 07/22/19 | 200DB | 7.00 | HY | 17 | 3,471. | | | | 3,471. | 1,346. | | 607. | 1,953. |
| 16 | FURNITURE & EQUIPMENT | VARIOUS | 200DB | 7.00 | HY | 17 | -189. | | | | -189. | | | -54. | -54. |
| 17 | ROSS MIXING | 05/18/20 | 200DB | 5.00 | HY | 17 | 6,488. | | | | 6,488. | 1,298. | | 2,076. | 3,374. |
| 23 | FURNITURE & EQUIPMENT | 04/15/21 | 200DB | 7.00 | MQ | 19C | 1,486. | | | | 1,486. | | | 266. | 266. |
| 25 | FURNITURE & EQUIPMENT | 11/22/21 | 200DB | 7.00 | MQ | 19C | 1,252. | | | | 1,252. | | | 45. | 45. |
| 26 | FURNITURE & EQUIPMENT | 12/28/21 | 200DB | 7.00 | MQ | 19C | 15,000. | | | | 15,000. | | | 536. | 536. |
| | * OTHER TOTAL - | | | | | | 89,106. | | | | 89,106. | 33,722. | | 12,155. | 45,877. |
| 3 | (D)COMPUTERS | 11/05/18 | 200DB | 5.00 | MQ | 17 | 1,165. | | | | 1,165. | 767. | | 139. | 906. |
| 6 | COMPUTERS | 01/14/19 | 200DB | 5.00 | HY | 17 | 4,794. | | | | 4,794. | 2,493. | | 920. | 3,413. |
| 7 | COMPUTERS | 02/19/19 | 200DB | 5.00 | HY | 17 | 2,309. | | | | 2,309. | 1,201. | | 443. | 1,644. |
| 8 | COMPUTERS | 03/13/19 | 200DB | 5.00 | HY | 17 | 2,147. | | | | 2,147. | 1,117. | | 412. | 1,529. |
| 9 | (D)COMPUTERS | 06/13/19 | 200DB | 5.00 | HY | 17 | 728. | | | | 728. | 379. | | 70. | 449. |

128111 04-01-21                                     (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

9.1

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                        OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | COMPUTERS | 10/17/19 | 200DB | 5.00 | HY | 17 | 900. | | | | 900. | 468. | | 173. | 641. |
| 11 | HARDWARE | 09/11/19 | 200DB | 5.00 | HY | 17 | 9,441. | | | | 9,441. | 4,909. | | 1,813. | 6,722. |
| | * OTHER TOTAL - | | | | | | 21,484. | | | | 21,484. | 11,334. | | 3,970. | 15,304. |
| 12 | SOFTWARE | 09/11/19 | 200DB | 3.00 | HY | 17 | 17,253. | | | | 17,253. | 13,419. | | 2,556. | 15,975. |
| 24 | SOFTWARE | 09/28/21 | 200DB | 3.00 | MQ | 19A | 1,371. | | | | 1,371. | | | 343. | 343. |
| | * OTHER TOTAL - | | | | | | 18,624. | | | | 18,624. | 13,419. | | 2,899. | 16,318. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 129,214. | | | | 129,214. | 58,475. | | 19,024. | 77,499. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 110,105. | | 0. | 0. | 110,105. | 58,475. | | | 76,309. |
| | ACQUISITIONS | | | | | | 19,109. | | 0. | 0. | 19,109. | 0. | | | 1,190. |
| | DISPOSITIONS/RETIRED | | | | | | 4,297. | | 0. | 0. | 4,297. | 2,368. | | | 2,873. |
| | ENDING BALANCE | | | | | | 124,917. | | 0. | 0. | 124,917. | 56,107. | | | 74,626. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

128111 04-01-21                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

9.2

**Form 4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return.
▶ Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2021**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| BMH VENTURES, INC. | 81-1321319 |

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2021 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

| Part I | Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions) |
|---|---|

| 2 | **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

| Part II | Ordinary Gains and Losses (see instructions) |
|---|---|

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| DISPOSAL OF ASSETS | | | | | | |
| VARIES | 123121 | 0. | 2,873. | 4,297. | -1,424. |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | -1,424. |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2021)

118001
12-17-21

16020922 756350 26024000        2021.04021 BMH VENTURES, INC.        26024001

Form 4797 (2021)                                                                                                           Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) | | |
|---|---|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | **(b) Date acquired** (mo., day, yr.) | **(c) Date sold** (mo., day, yr.) |
|---|---|---|---|
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| **20** Gross sales price (**Note:** See line 1a before completing.) | **20** | | | | |
| **21** Cost or other basis plus expense of sale | **21** | | | | |
| **22** Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** **If section 1245 property:** | | | | | |
| **a** Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** Additional depreciation after 1975 | **26a** | | | | |
| **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** Section 291 amount (corporations only) | **26f** | | | | |
| **g** Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** Soil, water, and land clearing expenses | **27a** | | | | |
| **b** Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** **If section 1254 property:** | | | | | |
| **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** **If section 1255 property:** | | | | | |
| **a** Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| **30** Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) | |
|---|---|---|

| | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|
| **33** Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** Recomputed depreciation. See instructions | **34** | | |
| **35** Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

118002
12-17-21

BMH VENTURES, INC.                    **Qualified Business Income (Section 199A)**                    81-1321319

| SSTB | PTP | Description | EIN | Ordinary Business Income (Loss) | Rental Income (Loss) | Royalty Income (Loss) | Section 1231 Gain (Loss) | Other Income (Loss) | Section 179 Deduction |
|---|---|---|---|---|---|---|---|---|---|
| | | TRADE OR BUSINESS | | -847,701. | | | | | |
| | | TOTAL | | -847,701. | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| SSTB | PTP | Description | Other Deductions | W-2 Wages | Unadjusted Basis of Assets | Cooperative Qualified Business Income | W-2 Wages | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| | | TRADE OR BUSINESS | | 930,169. | 124,917. | | | | |
| | | TOTAL | | 930,169. | 124,917. | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Qualified REIT dividends ...............................................  _____                    11.1                    114821 04-01-21

| FLORIDA | **Property Apportionment Detail Worksheet** | **2021** |
|---|---|---|

BMH VENTURES, INC.                                                                                       81-1321319

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | 110,106. | 124,918. | 110,106. | 124,918. |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | 110,106. | 124,918. | 110,106. | 124,918. |
| Average property | | 117,512. | | 117,512. |
| Real property rented - rental expense (multiplied by applicable factor) | | | | |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 117,512. | | 117,512. |

\* - Not Applicable

112281
04-01-21

| FLORIDA | Payroll and Sales Apportionment Detail Worksheet | 2021 |
|---|---|---|
| BMH VENTURES, INC. | | 81-1321319 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | 213,231. | 213,231. |
| Salesmen's salaries | 718,617. | 718,617. |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 931,848. | 931,848. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 4,979,942. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 4,979,942. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government * | | |
| Sales from within the state to nontaxable jurisdictions * | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 4,979,942. | 4,979,942. |

* - Not Applicable

112271
04-01-21

| Form 1065<br>Form 1120S | Reconciliation of Schedule K to K-1 | |
|---|---|---|

| Name | ID Number |
|---|---|
| BMH VENTURES, INC. | 81-1321319 |

| Item Description | Schedule K<br>Amount | Schedule K-1<br>Amount | Difference |
|---|---|---|---|
| ORDINARY INCOME (LOSS) | -847,701. | -847,701. | |
| CHARITABLE CONTRIBUTIONS | 2,550. | 2,550. | |
| CHARITABLE CONTRIBUTIONS - 60% LIMIT | 2,550. | 2,550. | |
| OTHER TAX-EXEMPT INCOME | 470,360. | 470,360. | |
| NONDEDUCTIBLE EXPENSES | 94,599. | 94,599. | |
| SECTION 199A - W-2 WAGES | 930,169. | 930,169. | |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 124,917. | 124,917. | |

111265
04-01-21

SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION


BMH VENTURES, INC.
2900 GATEWAY DRIVE
POMPANO BEACH, FL  33069

EMPLOYER IDENTIFICATION NUMBER:  81-1321319

FOR THE YEAR ENDING DECEMBER 31, 2021

BMH VENTURES, INC. IS MAKING THE DE MINIMIS SAFE HARBOR ELECTION
UNDER REG. SEC. 1.263(A)-1(F).

BMH VENTURES, INC.                                                               81-1321319

---

| FORM 1120S | TAXES AND LICENSES | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES AND FEES | 12,031. |
| PAYROLL TAXES | 69,809. |
| SALES AND USE TAX | |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 81,840. |

---

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BANK CHARGES | 127,246. |
| COMMUNICATION AND TELEPHONE | 26,245. |
| COMPUTER SUPPLIES | 71,317. |
| CONTRACT SERVICES | 296,377. |
| FREIGHT & EXPRESS | 209,290. |
| INSURANCE | 153,155. |
| MEALS NOT SUBJECT TO LIMITATION | 14,338. |
| MISCELLANEOUS | 2,000. |
| OFFICE SUPPLIES | 45,014. |
| PROFESSIONAL FEES | 360,487. |
| RECRUITMENT | 3,315. |
| SUPPLIES | 25,265. |
| TRADE SHOWS | 158,388. |
| TRAVEL | 25,270. |
| TRUCKING & TRANSPORTATION | 15,210. |
| UTILITIES | 15,133. |
| VEHICLE AND TRANSPORTATION | 18,843. |
| WAREHOUSE AND STORAGE | 4,307. |
| WORKERS COMPENSATION | 7,252. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 1,578,452. |

---

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | | | STATEMENT 3 |
|---|---|---|---|---|

| DESCRIPTION | NO LIMIT | 50%, 60% OR 100% LIMIT | 30% LIMIT | 20% LIMIT |
|---|---|---|---|---|
| DONATIONS | | 2,550. | | |
| TOTALS TO SCHEDULE K, LINE 12A | | 2,550. | | |

BMH VENTURES, INC.                                                          81-1321319

---

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOANS | 470,360. |
| TOTAL TO SCHEDULE K, LINE 16B | 470,360. |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES | |
| WAGES REDUCTION DUE TO EMPLOYMENT CREDITS | 94,599. |
| TOTAL TO SCHEDULE K, LINE 16C | 94,599. |

---

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -847,701. |
| SECTION 199A - W-2 WAGES | 930,169. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 124,917. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PREPAID EXPENSES | 1,963. | 5,795. |
| OTHER RECEIVABLES | 60,000. | 60,000. |
| DUE FROM AFFILIATES | 843. | 121,874. |
| TOTAL TO SCHEDULE L, LINE 6 | 62,806. | 187,669. |

BMH VENTURES, INC.                                                81-1321319

---

SCHEDULE L                    OTHER ASSETS                    STATEMENT    8

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSIT | 11,889. | 7,321. |
| TOTAL TO SCHEDULE L, LINE 14 | 11,889. | 7,321. |

---

SCHEDULE L                OTHER CURRENT LIABILITIES            STATEMENT    9

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PAYROLL TAX LIABILITY | -7,154. | 0. |
| PAYROLL ACCRUAL | 31,005. | 33,068. |
| DISTRIBUTIONS PAYABLE | 8,992. | 8,992. |
| CARES SS DEFERMENT | 42,198. | 42,198. |
| SALES TAXES PAYABLE | -515. | -943. |
| LINE OF CREDIT | | 126,200. |
| ACCRUED INTEREST | 0. | 100,000. |
| ACCRUED EXPENSES | 3,000. | 0. |
| TOTAL TO SCHEDULE L, LINE 18 | 77,526. | 309,515. |

---

SCHEDULE L        ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS    STATEMENT   10

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | -1,192,237. |
| NET INCOME PER BOOKS | -488,032. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| PRIOR PERIOD ADJUSTMENT - BALANCE SHEET ONLY | -1,515. |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -1,681,784. |

BMH VENTURES, INC.                                                    81-1321319

================================================================================

SCHEDULE M-1          EXPENSES RECORDED ON BOOKS THIS YEAR      STATEMENT   11
                           NOT INCLUDED ON SCHEDULE K

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES | |
| EMPLOYMENT CREDITS WAGE REDUCTION | 94,599. |
| ACCRUED INTEREST | 12,187. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 106,786. |

================================================================================

SCHEDULE M-1          INCOME RECORDED ON BOOKS THIS YEAR        STATEMENT   12
                           NOT INCLUDED ON SCHEDULE K

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOANS | 470,360. |
| BOOK GAIN/LOSS ON SALE OF ASSETS IN EXCESS OF TAX | 1,424. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 471,784. |

================================================================================

SCHEDULE M-2       OTHER ADJUSTMENTS ACCOUNT - OTHER ADDITIONS   STATEMENT   13

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX-EXEMPT INCOME | 470,360. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (D) | 470,360. |

================================================================================

SCHEDULE M-2  ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS   STATEMENT   14

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | 2,550. |
| NONDEDUCTIBLE EXPENSES | 94,599. |
| PRIOR PERIOD ADJUSTMENT - BALANCE SHEET ONLY | 1,515. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 98,664. |

BMH VENTURES, INC.                                                          81-1321319

===

SCHEDULES M-2/L      RECONCILIATION OF ENDING SCHEDULE M-2          STATEMENT   15
                              AND RETAINED EARNINGS

---

|                                    |            |          |         | PRIOR EARNINGS & PROFITS |
| DESCRIPTION                        | AAA        | OAA      | SUTIPT  | & OTHER ADJ. |
|------------------------------------|------------|----------|---------|--------------|
| SCH. M-2 BALANCES                  | -2,557,739.| 982,860. |         |              |
| CY BOOK/TAX DIFFERENCES            | -13,542.   |          |         |              |
| ACCUMULATED BOOK/TAX DIFFERENCES   | 6,760.     |          |         |              |
| ACCUMULATED DISTRIBUTION IN EXCESS OF AAA | -30,375. |    |         |              |
| PRIOR PERIOD ADJUSTMENTS           | -69,748.   |          |         |              |
| SUBTOTALS                          | -2,664,644.| 982,860. |         |              |

TOTAL RECONCILED SCHEDULE M-2 BALANCES                                        -1,681,784.

ENDING RETAINED EARNINGS FROM SCHEDULE L, LINE 24                             -1,681,784.

===

FORM 1125-A                              OTHER COSTS                     STATEMENT   16

---

| DESCRIPTION                        | AMOUNT   |
|------------------------------------|----------|
| RESTOCKING FEE                     | 829.     |
| PRODUCT TESTING                    | 7,698.   |
| CONTRACT MANUFACTURING             | 190,169. |
| SPOILAGE                           | 20,424.  |
| TOTAL TO LINE 5                    | 219,120. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 1 | FURNITURE & EQUIPMENT | 103118 | 200DB | 7.00 | 35,450. | 18,011. | 4,983. | 4,983. | 0. |
| 2 | FURNITURE & EQUIPMENT | 103118 | 200DB | 7.00 | 21,924. | 11,138. | 3,082. | 3,082. | 0. |
| 4 | FURNITURE & EQUIPMENT | 113018 | 200DB | 7.00 | 754. | 383. | 93. | 93. | 0. |
| 5 | FURNITURE & EQUIPMENT | 123118 | 200DB | 7.00 | 1,650. | 839. | 203. | 203. | 0. |
| 13 | FURNITURE & EQUIPMENT | 051319 | 200DB | 7.00 | 1,605. | 623. | 281. | 281. | 0. |
| 14 | FURNITURE & EQUIPMENT | 022519 | 200DB | 7.00 | 215. | 84. | 37. | 37. | 0. |
| 15 | FURNITURE & EQUIPMENT | 072219 | 200DB | 7.00 | 3,471. | 1,346. | 607. | 607. | 0. |
| 17 | ROSS MIXING | 051820 | 200DB | 5.00 | 6,488. | 1,298. | 2,076. | 2,076. | 0. |
| 23 | FURNITURE & EQUIPMENT | 041521 | 200DB | 7.00 | 1,486. | 0. | 266. | 266. | 0. |
| 25 | FURNITURE & EQUIPMENT | 112221 | 200DB | 7.00 | 1,252. | 0. | 45. | 45. | 0. |
| 26 | FURNITURE & EQUIPMENT | 122821 | 200DB | 7.00 | 15,000. | 0. | 536. | 536. | 0. |
| 3 | COMPUTERS | 110518 | 200DB | 5.00 | 1,165. | 767. | 139. | 139. | 0. |
| 6 | COMPUTERS | 011419 | 200DB | 5.00 | 4,794. | 2,493. | 920. | 920. | 0. |
| 7 | COMPUTERS | 021919 | 200DB | 5.00 | 2,309. | 1,201. | 443. | 443. | 0. |
| 8 | COMPUTERS | 031319 | 200DB | 5.00 | 2,147. | 1,117. | 412. | 412. | 0. |
| 9 | COMPUTERS | 061319 | 200DB | 5.00 | 728. | 379. | 70. | 70. | 0. |
| 10 | COMPUTERS | 101719 | 200DB | 5.00 | 900. | 468. | 173. | 173. | 0. |
| 11 | HARDWARE | 091119 | 200DB | 5.00 | 9,441. | 4,909. | 1,813. | 1,813. | 0. |
| 12 | SOFTWARE | 091119 | 200DB | 3.00 | 17,253. | 13,419. | 2,556. | 2,556. | 0. |
| 24 | SOFTWARE | 092821 | 200DB | 3.00 | 1,371. | 0. | 343. | 343. | 0. |
| | TOTALS | | | | 129,403. | 58,475. | 19,078. | 19,078. | 0. |

128104
04-01-21

17.1

671121

| | |
|---|---|
| **Schedule K-1**<br>**(Form 1120-S)**<br><br>Department of the Treasury<br>Internal Revenue Service | **2021** |

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2021, or tax

year beginning _____

ending _____

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**  ▶ See separate instructions.

### Part I    Information About the Corporation

**A** Corporation's employer identification number
81-1321319

**B** Corporation's name, address, city, state, and ZIP code

BMH VENTURES, INC.
2900 GATEWAY DRIVE
POMPANO BEACH, FL 33069

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .............. 1,000,000.00
End of tax year ...................... 1,000,000.00

### Part II    Information About the Shareholder

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and ZIP code

CHRISTOPHER D. COWART
151 S E 3RD ST
DELRAY BEACH, FL 33483

**G** Current year allocation percentage    61.753425 %

**H** Shareholder's number of shares
Beginning of tax year    800,000.00
End of tax year ...................... 500,000.00

**I** Loans from shareholder
Beginning of tax year ............ $ _____
End of tax year ................... $ _____

For IRS Use Only

---

### Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss)<br>-523,484. | **13** | Credits |
| **2** | Net rental real estate inc (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked ▶ ☐ |
| **6** | Royalties | **15** | Alternative min tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured sec 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| | | B* | 290,463. |
| **10** | Other income (loss) | C* | 58,418. |
| | | **17** | Other information |
| | | V | *    STMT |
| **11** | Section 179 deduction | AC | *    STMT |
| **12** | Other deductions | | |
| A | 1,575. | | |
| **18** | ☐ More than one activity for at-risk purposes* | | |
| **19** | ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

111271
11-18-21    LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2021**

18

16020922 756350 26024000      2021.04021 BMH VENTURES, INC.      26024001

BMH VENTURES, INC.                                                          81-1321319

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 16, CODE B

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|-------------|--------|--------------------------------|
| PPP LOANS | 290,463. | |
| TOTAL | 290,463. | |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|-------------|--------|--------------------------------|
| WAGES REDUCED DUE TO EMPLOYMENT CREDITS | 58,418. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 58,418. | |

BMH VENTURES, INC.                                                    81-1321319

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1                 SECTION 199A ITEMS, BOX 17
                                     CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -523,484. |
| W-2 WAGES | 574,411. |
| UNADJUSTED BASIS | 77,141. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 2,546,065. |

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

**Box 10. Other income (loss)**

**Code**

**A** Other portfolio income (loss)
**B** Involuntary conversions
**C** Section 1256 contracts & straddles
**D** Mining exploration costs recapture
**E** Section 951A(a) income inclusions
**F** Inclusions of subpart F income
**G** Section 951(a)(1)(B) inclusions
**H** Other income (loss)

**Box 12. Other deductions**

**A** Cash contributions (60%)
**B** Cash contributions (30%)
**C** Noncash contributions (50%)
**D** Noncash contributions (30%)
**E** Capital gain property to a 50% limit organization (30%)
**F** Capital gain property (20%)
**G** Contributions (100%)
**H** Investment interest expense

**I** Deductions - royalty income
**J** Section 59(e)(2) expenditures
**K** Reserved for future use
**L** Deductions - portfolio (other)
**M** Preproductive period expenses
**N** Reserved for future use
**O** Reforestation expense deduction
**P** Reserved for future use
**Q** Reserved for future use
**R** Reserved for future use
**S** Other deductions

**Box 13. Credits**

**A** Reserved for future use
**B** Reserved for future use
**C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings
**D** Low-income housing credit (other) from post-2007 buildings
**E** Qualified rehabilitation expenditures (rental real estate)
**F** Other rental real estate credits
**G** Other rental credits
**H** Undistributed capital gains credit
**I** Biofuel producer credit
**J** Work opportunity credit
**K** Disabled access credit
**L** Empowerment zone employment credit
**M** Credit for increasing research activities
**N** Credit for employer social security and Medicare taxes
**O** Backup withholding

**P** Other credits

**Box 15. Alternative minimum tax (AMT) items**

**A** Post-1986 depreciation adjustment
**B** Adjusted gain or loss
**C** Depletion (other than oil & gas)
**D** Oil, gas, & geothermal-gross income
**E** Oil, gas, & geothermal-deductions
**F** Other AMT items

**Box 16. Items affecting shareholder basis**

**A** Tax-exempt interest income
**B** Other tax-exempt income
**C** Nondeductible expenses
**D** Distributions
**E** Repayment of loans from shareholders
**F** Foreign taxes paid or accrued

**Box 17. Other information**

**A** Investment income
**B** Investment expenses
**C** Qualified rehabilitation expenditures (other than rental real estate)
**D** Basis of energy property
**E** Recapture of low-income housing credit (section 42(j)(5))
**F** Recapture of low-income housing credit (other)

**G** Recapture of investment credit
**H** Recapture of other credits
**I** Look-back interest-completed long-term contracts
**J** Look-back interest-income forecast method
**K** Dispositions of property with section 179 deductions
**L** Recapture of section 179 deduction
**M** Section 453(l)(3) information
**N** Section 453A(c) information
**O** Section 1260(b) information
**P** Interest allocable to production expenditures
**Q** CCF nonqualified withdrawals
**R** Depletion information-oil and gas
**S** Reserved for future use
**T** Reserved for future use
**U** Net investment income
**V** Section 199A information
**W** Reserved for future use
**X** Reserved for future use
**Y** Reserved for future use
**Z** Reserved for future use
**AA** Excess taxable income
**AB** Excess business interest income
**AC** Gross receipts for section 448(c)
**AD** Other information

671121

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1120-S)**<br>Department of the Treasury<br>Internal Revenue Service | **2021** | ☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123 |

For calendar year 2021, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**    ▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
81-1321319

**B** Corporation's name, address, city, state, and ZIP code

BMH VENTURES, INC.
2900 GATEWAY DRIVE
POMPANO BEACH, FL  33069

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............ 1,000,000.00
End of tax year ...................... 1,000,000.00

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
84-4033535

**F** Shareholder's name, address, city, state, and ZIP code

GOOSE VENTURES, LLC
937 MCCLEARY ST
DELRAY BEACH, FL 33483

**G** Current year allocation percentage ............ 38.246575 %

**H** Shareholder's number of shares
Beginning of tax year ............ 200,000.00
End of tax year ...................... 500,000.00

**I** Loans from shareholder
Beginning of tax year ............ $ _____
End of tax year ...................... $ _____

*For IRS Use Only*

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss)<br>-324,217. | 13 | Credits |
|---|---|---|---|
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ▶ ☐ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | B* | 179,897. |
| 10 | Other income (loss) | C* | 36,181. |
| | | 17 | Other information |
| | | V | * STMT |
| 11 | Section 179 deduction | AC | * STMT |
| 12 | Other deductions<br>A    975. | | |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

111271
11-18-21    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2021**

21

BMH VENTURES, INC.                                                      81-1321319

SCHEDULE K-1              OTHER TAX-EXEMPT INCOME, BOX 16, CODE B

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| PPP LOANS | 179,897. | |
| TOTAL | 179,897. | |

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| WAGES REDUCED DUE TO EMPLOYMENT CREDITS | 36,181. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 36,181. | |

BMH VENTURES, INC.                                                    81-1321319

```
═══════════════════════════════════════════════════════════════════════════════
```

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

```
───────────────────────────────────────────────────────────────────────────────
```

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

```
═══════════════════════════════════════════════════════════════════════════════
```

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                        CODE V

```
───────────────────────────────────────────────────────────────────────────────
```

| DESCRIPTION | AMOUNT |
|-------------|--------|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -324,217. |
| W-2 WAGES | 355,758. |
| UNADJUSTED BASIS | 47,776. |

```
═══════════════════════════════════════════════════════════════════════════════
```

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

```
───────────────────────────────────────────────────────────────────────────────
```

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GROSS RECEIPTS - CURRENT YEAR | 1,576,888. |

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

**Box 10. Other income (loss)**

**Code**

**A** Other portfolio income (loss)
**B** Involuntary conversions
**C** Section 1256 contracts & straddles
**D** Mining exploration costs recapture
**E** Section 951A(a) income inclusions
**F** Inclusions of subpart F income
**G** Section 951(a)(1)(B) inclusions
**H** Other income (loss)

**Box 12. Other deductions**

**A** Cash contributions (60%)
**B** Cash contributions (30%)
**C** Noncash contributions (50%)
**D** Noncash contributions (30%)
**E** Capital gain property to a 50% limit organization (30%)
**F** Capital gain property (20%)
**G** Contributions (100%)
**H** Investment interest expense

**I** Deductions - royalty income
**J** Section 59(e)(2) expenditures
**K** Reserved for future use
**L** Deductions - portfolio (other)
**M** Preproductive period expenses
**N** Reserved for future use
**O** Reforestation expense deduction
**P** Reserved for future use
**Q** Reserved for future use
**R** Reserved for future use
**S** Other deductions

**Box 13. Credits**

**A** Reserved for future use
**B** Reserved for future use
**C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings
**D** Low-income housing credit (other) from post-2007 buildings
**E** Qualified rehabilitation expenditures (rental real estate)
**F** Other rental real estate credits
**G** Other rental credits
**H** Undistributed capital gains credit
**I** Biofuel producer credit
**J** Work opportunity credit
**K** Disabled access credit
**L** Empowerment zone employment credit
**M** Credit for increasing research activities
**N** Credit for employer social security and Medicare taxes
**O** Backup withholding

**P** Other credits

**Box 15. Alternative minimum tax (AMT) items**

**A** Post-1986 depreciation adjustment
**B** Adjusted gain or loss
**C** Depletion (other than oil & gas)
**D** Oil, gas, & geothermal-gross income
**E** Oil, gas, & geothermal-deductions
**F** Other AMT items

**Box 16. Items affecting shareholder basis**

**A** Tax-exempt interest income
**B** Other tax-exempt income
**C** Nondeductible expenses
**D** Distributions
**E** Repayment of loans from shareholders
**F** Foreign taxes paid or accrued

**Box 17. Other information**

**A** Investment income
**B** Investment expenses
**C** Qualified rehabilitation expenditures (other than rental real estate)
**D** Basis of energy property
**E** Recapture of low-income housing credit (section 42(j)(5))
**F** Recapture of low-income housing credit (other)

**G** Recapture of investment credit
**H** Recapture of other credits
**I** Look-back interest-completed long-term contracts
**J** Look-back interest-income forecast method
**K** Dispositions of property with section 179 deductions
**L** Recapture of section 179 deduction
**M** Section 453(l)(3) information
**N** Section 453A(c) information
**O** Section 1260(b) information
**P** Interest allocable to production expenditures
**Q** CCF nonqualified withdrawals
**R** Depletion information-oil and gas
**S** Reserved for future use
**T** Reserved for future use
**U** Net investment income
**V** Section 199A information
**W** Reserved for future use
**X** Reserved for future use
**Y** Reserved for future use
**Z** Reserved for future use
**AA** Excess taxable income
**AB** Excess business interest income
**AC** Gross receipts for section 448(c)
**AD** Other information

## S CORPORATION
## Two-Year Comparison

# 2021

| Name | Employer Identification Number |
|------|-------------------------------|
| BMH VENTURES, INC. | 81-1321319 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS): | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES LESS RETURNS AND ALLOWANCES | 3,011,935. | 4,122,953. | 1,111,018. |
| COST OF GOODS SOLD | 571,274. | 1,492,057. | 920,783. |
| GROSS PROFITS | 2,440,661. | 2,630,896. | 190,235. |
| NET GAIN OR LOSS FROM FORM 4797 | 0. | -1,424. | -1,424. |
| OTHER INCOME | 4,000. | 0. | -4,000. |
| TOTAL INCOME | 2,444,661. | 2,629,472. | 184,811. |
| DEDUCTIONS: | | | |
| COMPENSATION OF OFFICERS | 265,528. | 213,231. | -52,297. |
| SALARIES AND WAGES LESS EMPLOYMENT CREDITS | 912,049. | 624,018. | -288,031. |
| REPAIRS AND MAINTENANCE | 2,155. | 15,419. | 13,264. |
| BAD DEBTS | 0. | 7,154. | 7,154. |
| RENTS | 131,091. | 198,092. | 67,001. |
| TAXES AND LICENSES | 116,452. | 81,840. | -34,612. |
| INTEREST | 165,747. | 174,380. | 8,633. |
| DEPRECIATION | 28,740. | 19,024. | -9,716. |
| ADVERTISING | 58,024. | 565,563. | 507,539. |
| OTHER DEDUCTIONS | 1,317,159. | 1,578,452. | 261,293. |
| TOTAL DEDUCTIONS | 2,996,945. | 3,477,173. | 480,228. |
| ORDINARY BUSINESS INCOME (LOSS) | -552,284. | -847,701. | -295,417. |
| S CORPORATION TAXES: | | | |
| PAYMENTS AND CREDITS: | | | |
| BALANCE DUE OR REFUND: | | | |
| SCHEDULE K: | | | |
| INCOME: | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -552,284. | -847,701. | -295,417. |
| DEDUCTIONS: | | | |
| CHARITABLE CONTRIBUTIONS | 0. | 2,550. | 2,550. |
| INVESTMENT INTEREST: | | | |

S CORPORATION
## Two-Year Comparison

# 2021

| Name | | | Employer Identification Number |
|------|--|--|-------------------------------|
| BMH VENTURES, INC. | | | 81-1321319 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|-------------|-----------:|-------------:|--------------------:|
| CREDITS: | | | |
| FOREIGN TAXES: | | | |
| AMT ITEMS: | | | |
| OTHER SCHEDULE K ITEMS: | | | |
| OTHER TAX-EXEMPT INCOME | 512,500. | 470,360. | -42,140. |
| NONDEDUCTIBLE EXPENSES | 7,985. | 94,599. | 86,614. |
| INCOME (LOSS) | -552,284. | -850,251. | -297,967. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -39,327. | -488,032. | -448,705. |
| DEPRECIATION RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 2,779. | 2,779. |
| TRAVEL & ENTERTAINMENT RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 7,856. | 0. | -7,856. |
| OTHER EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 129. | 106,786. | 106,657. |
| TOTAL EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 7,985. | 109,565. | 101,580. |
| TOTAL OF LINES 1 THROUGH 3 | -31,342. | -378,467. | -347,125. |
| OTHER INCOME RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 512,500. | 471,784. | -40,716. |
| INCOME RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | 512,500. | 471,784. | -40,716. |
| DEPRECIATION INCLUDED ON SCHEDULE K NOT CHARGED AGAINST BOOK INCOME | 7,818. | 0. | -7,818. |
| OTHER DEDUCTIONS INCLUDED ON SCH. K NOT CHARGED AGAINST BOOK INCOME | 624. | 0. | -624. |
| DEDUCTIONS INCLUDED ON SCHEDULE K NOT CHARGED AGAINST BOOK INCOME | 8,442. | 0. | -8,442. |
| TOTAL OF LINES 5 AND 6 | 520,942. | 471,784. | -49,158. |
| INCOME (LOSS) | -552,284. | -850,251. | -297,967. |
| SCHEDULE M-2: | | | |
| ACCUMULATED ADJUSTMENTS ACCOUNT: | | | |
| BALANCE AT BEGINNING OF TAX YEAR | -1,049,691. | -1,611,374. | -561,683. |
| LOSS FROM PAGE 1, LINE 21 | -552,284. | -847,701. | -295,417. |
| OTHER REDUCTIONS | 9,399. | 98,664. | 89,265. |
| COMBINE LINES 1 THROUGH 5 | -1,611,374. | -2,557,739. | -946,365. |

S CORPORATION
# Two-Year Comparison

# 2021

| Name | | Employer Identification Number |
|---|---|---|
| BMH VENTURES, INC. | | 81-1321319 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| BALANCE AT END OF TAX YEAR | -1,611,374. | -2,557,739. | -946,365. |
| | | | |
| OTHER ADJUSTMENTS ACCOUNT: | | | |
| | | | |
| BALANCE AT BEGINNING OF TAX YEAR | 0. | 512,500. | 512,500. |
| OTHER ADDITIONS | 512,500. | 470,360. | -42,140. |
| COMBINE LINES 1 THROUGH 5 | 512,500. | 982,860. | 470,360. |
| BALANCE AT END OF TAX YEAR | 512,500. | 982,860. | 470,360. |

112841
04-01-21

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Farma Sci Life, Inc.** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF FLORIDA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Anderson Int'l Group 6246 Greatwater Dr. Windermere, FL 34786** | | **Vendor** | | | | **$85,357.00** |
| **Blue Moon Smoke Shop Inc - SAM 78 Olympia Ave, Woburn, MA 01801 Woburn, MA 01801** | | **Vendor** | | | | **$47,430.00** |
| **BRMS, LLC 1575 W Horizon Ridge Pkway Henderson, NV 89012** | | **N/A** | **Disputed** | | | **$100,000.00** |
| **C. Oregon 2155 Getty Cir Unit 8 OR 97424-9608** | | **Vendor** | | | | **$34,050.01** |
| **CRG Labs 3955 Industrial Way Suite A Concord, CA 94520** | | **Vendor** | | | | **$34,767.54** |
| **Delta Hire 2 S Biscayne Blvd Suite 2600 Miami, FL 33131** | | **Recruitment** | | | | **$24,114.00** |
| **Everest Funding Group 8200 NW 52nd Terrace 2nd Floor Doral, FL 33166** | | | **Disputed** | | | **$115,000.00** |

Debtor **Farma Sci Life, Inc.**                                    Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| First Insurance Funding 450 Skokie Blvd Ste 1000 Northbrook, IL 60062-7917 | | Insurance | | | | $60,877.72 |
| Forbes Anderson Forbes Anderson 400 Main Street East, Suite 110 Milton, Ontario, Canada L9T 4X5 | | Acctg | | | | $46,380.95 |
| Fountainhead SBF, LLC 3216 West Laske Mary Drive Lake Mary, FL 32746 | | | Contingent | | | $460,360.00 |
| Greenberg Traurig 401 East Las Olas Boulevard Ste 2000 Fort Lauderdale, FL 33301 | | Attorney Fees | | | | $78,620.15 |
| Headway Capital 175 W Jackson Blvd Suite 1000 Chicago, IL 60604 | | | Disputed | | | $76,346.31 |
| ISRAEL FAMILY PARK CENTRAL ONE, LLC 1922 NE 149th Street North Miami, FL 33133 | | Landlord - Admin | | | | $29,883.43 |
| Kaufman Rossin & CO 3310 Mary Street Ste 501 Miami, FL 33133 | | Accounting | | | | $24,690.51 |
| OGGUSA, Inc. f/k/a GenCanna Global USA, Inc. 4274 Colby Road Winchester, KY 40391 | | | | | | $788,310.00 |
| Payman Wildflower Group 16570 Sunset Way Weston, FL 33326 | | Vendor | | | | $12,554.70 |

Debtor  **Farma Sci Life, Inc.**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Pearl Funding 525 Washington Blvd 22nd Floor Jersey City, NJ 07310** | | | **Disputed** | | | **$154,000.00** |
| **TD Bank, N.A. Two Portland Square Portland, ME 04112** | | | **Contingent** | | | **$512,500.00** |
| **The Easton Group 10165 N.W. 19th Street Miami, FL 33172** | | **Landlord - Shipping** | | | | **$31,924.98** |
| **US Small Business Administration 200 W. Santa Ana Blvd, Ste 740 Santa Ana, CA 92701** | | | | | | **$2,000,000.00** |

## United States Bankruptcy Court
### Southern District of Florida

In re  **Farma Sci Life, Inc.** _____  Case No. _____
                                              Debtor(s)                  Chapter  **11** _____

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Christopher Cowart** | | | **50%** |
| **John M. Maloney, Jr** | | | **50%** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **January 18, 2023** _____        Signature  **/s/ John M. Maloney, Jr.** _____
                                                                    **John M. Maloney, Jr.**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Florida

In re  **Farma Sci Life, Inc.**                                    Case No. _____

Debtor(s)                                    Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **January 18, 2023**                    **/s/ John M. Maloney, Jr.**

**John M. Maloney, Jr./President**
Signer/Title

Affmedia ltd
Yigal Alon St 96
Tel Aviv, Israel 00678-9140

Allstate Heritage Life Insurance Company
P.O. Box 650514
Dallas, TX 75265-0514

Anderson Int'l Group
6246 Greatwater Dr.
Windermere, FL 34786

Anthony Elias
15 Tahoe Lane
Sea Ranch Lakes, FL 33308

BDO Digital
PO Box 642743
Pittsburgh, PA 15264-2743

Blue Fire Protection
8240 NW 170th Terrace
Hialeah, FL 33015

Blue Moon Smoke Shop Inc - SAM
78 Olympia Ave, Woburn, MA 01801
Woburn, MA 01801

BMW Financial Services
P.O. Box 9001065
Louisville, KY 40290-1065

BRMS, LLC
1575 W Horizon Ridge Pkway
Henderson, NV 89012

C. Oregon
2155 Getty Cir
Unit 8
OR 97424-9608

Caesar Richmond
518 sw 2nd st
7
Pompano Beach, FL 33060

Carol Seidl
8 Brompton Lane
Boynton Beach, FL 33426


Christian Vitagliano
4730 N. 31 Ct
Hollywood, FL 33021


Christopher Cowart
151 SE 3rd Ave, Suite 317
Delray Beach, FL 33483


Coastal Waste& Recycling
1840 NW 33rd Street
Pompano Beach, FL 33064


Copans 1751, LLC
3434 SW 24th Ave, Suite A
Gainesville, FL 32607


Copans 1751, LLC
CO Krinzman Huss Lubetsky Feldman & Hott
Alfred I duPont Building
169 E. Flagler Street, Ste 500
Miami, FL 33131


Cornelius Rankin
33 SE 8th Street
Unit 11
Boca Raton, FL 33432


CRG Labs
3955 Industrial Way
Suite A
Concord, CA 94520


Crystal Springs Water
P.O. Box 660579
Dallas, TX 75266-0579


Daniel Concha
6121 NW 42nd Terr
Coconut Creek, FL 33073

Darin Delia
3100 NW 2nd Avenue
Boca Raton, FL 33431

Delta Hire
2 S Biscayne Blvd
Suite 2600
Miami, FL 33131

Eian Duprey
6870 NW 17th Ct
Margate, FL 33063

Everest Funding Group
8200 NW 52nd Terrace
2nd Floor
Doral, FL 33166

Every Thing Air
10223 NW 53rd St.
Sunrise, FL 33351

Executive Label, Inc.
5447 NW 24th St
Suite 5
Margate, FL 33063

Fabrizzio E Charry
2216 N Cypress Bend Dr #305
Pompano Beach, FL 33069

FCBI Fund
PO Box 161177
Altamonte Springs, FL 32716-1177

Fedex
PO Box 660481
Dallas, TX 75266-0481

Filipe Miguel Gomes
702 N 31st Ave
Hollywood, FL 33021

First Insurance Funding
450 Skokie Blvd
Ste 1000
Northbrook, IL 60062-7917


Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668


Forbes Anderson
Forbes Anderson
400 Main Street East, Suite 110
Milton, Ontario, Canada L9T 4X5


Fountainhead SBF, LLC
3216 West Laske Mary Drive
Lake Mary, FL 32746


FPL
General Mail Facility
Miami, FL 33188-0001


Gess Mattingly & Atchison, PSC
PSC 201 West Short Street
Suite 102
Lexington, KY 40507


Globaltranz Enterprises, Inc.
PO Box 203285
Dallas, TX 75320


Greenberg Traurig
401 East Las Olas Boulevard
Ste 2000
Fort Lauderdale, FL 33301


Headway Capital
175 W Jackson Blvd
Suite 1000
Chicago, IL 60604


Heidi Decher
3721 NE 14th Ave
Pompano Beach, FL 33064

HubSpot CRM
25 First St
2nd Floor
Combridge, MA 02141-1802


Humana
Humana 1100 employers Blvd
Green Bay, WI 54344


Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19114


isolved Benefit Services
15 E Washington St
Coldwater, MI 49036


ISRAEL FAMILY PARK CENTRAL ONE, LLC
1922 NE 149th Street
North Miami, FL 33133


J. Decker Enterprises LLC
452 NE 32nd St
Oakland Park, FL 33334


Javier Torres
1171 SW 11th Street
Boca Raton, FL 33486


John J Maloney
937 McCleary Street
Delray Beach, FL 33483


John M. Maloney, Jr
1751 W. Copans Road, Suite 11 & 12
Pompano Beach, FL 33064

Joshua P Decker
673 NE 3rd Ave #435
Fort Lauderdale, FL 33304


Kaufman Rossin & CO
3310 Mary Street
Ste 501
Miami, FL 33133


Kyle Cook
9 Deer Creek Rd
A103
Deerfield Beach, FL 33442


Latoya Tisdale
4750 NW 17th St
Lauderhill, FL 33313


Liquid Bottles
3165 Lakewood Ranch Blvd.
Suite 112
Bradenton, FL 34211


Love Bears Group LLC
21050 Sheridan Street
Pembroke Pines, FL 33029


Marcos Amaro
4211 Nw 16 Th Ave
Oakland Park, FL 33309


Matthew Byrne
7928 Ambleside Way
Lake Worth, FL 33467


McRae Law Firm
5300 West Atlantic Avenue
Suite 412
Delray Beach, FL 33484


Morrington Carter
3901 Nw 171st St
Miami Gardens, FL 33055

```
Nature's Way - Creating Better Days
6520 W Sunrise Blvd
Plantation, FL 33313


Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050


OGGUSA, Inc.
f/k/a GenCanna Global USA, Inc.
4274 Colby Road
Winchester, KY 40391


OGGUSA, Inc. f/k/a GenCanna Global USA
James R. Irving
c/o Dentons Bingham Greenebaum, LLP
3500 PNC Tower - 101 S. Fifth Street
Louisville, KY 40202


Palm Beach County Tax Collector
PO Box 3353
West Palm Beach, FL 33402-3353


Patricia N Jacobi Torres
370 Lakewood Circle E, Apt A
Margate, FL 33063


Pauline M Rosell
9840 Sheridan St
#212
Pembroke Pines, FL 33024


Payman Wildflower Group
16570 Sunset Way
Weston, FL 33326


Pearl Funding
525 Washington Blvd
22nd Floor
Jersey City, NJ 07310


Ryan De Freitas
1981 NE 6th St
Boynton Beach, FL 33435
```

Samuel A Herrera
3725 Turtle Run Blvd Apt 323
Coral Springs, FL 33067-4247


Sarah Shipp-Silva
2408 NW 52nd St
Fort Lauderdale, FL 33309


SEC Headquarters
100 F Street, NE
Washington, DC 20549


Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131


Small Business Administration
P.O. Box 3918
Portland, OR 97208-3918


TD Bank, N.A.
Two Portland Square
Portland, ME 04112


TD Bank, N.A.
c/o United States Corporation Company
1201 Hays Street
Tallahassee, FL 32301


Tenant  Team
1300 SW 10th Street
Suite 1A
Delray Beach, FL 33444


Terrian J Heck
4531 NW 33rd St
Lauderdle Lakes, FL 33319


The Easton Group
10165 N.W. 19th Street
Miami, FL 33172


Truist Bank - Suntrust
PO Box 791144
Baltimore, MD 21279-1144

ULINE
PO Box 88741
Chicago, IL 60680


United  healthcare
PO Box 94017
Palatine, IL 60094


United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001


US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401


US Small Business Administration
200 W. Santa Ana Blvd, Ste 740
Santa Ana, CA 92701


Verizon
PO Box 660108
Dallas, TX 75266-0108


Yasneyder Almao
14780 Enclave Lakes Drive
T3
Delray Beach, FL 33484


Yosef Elias
2451 NW 41st Ave #209
Lauderhill, FL 33313